INVERSIONES MAR OCTAVA LIMITADA, Marcelo Guillermo Testa, On Behalf of Themselves and All Others Similarly Situated, Santander Investor Group, Lead Plaintiffs,

Juan Gonzalo Perez Valdez, Plaintiffs–Appellants,

International Harvester Limited, San Javier International Limited, Intervenors–Plaintiffs–Appellants,

v.

BANCO SANTANDER S.A., Banco Santander International, Optimal Investment Services S.A., Pricewaterhousecoopers, HSBC Securities Services (Ireland) Ltd., et al., Defendants–Appellees.

No. 10–14012.

United States Court of Appeals, Eleventh Circuit.

Aug. 30, 2011.

Jack Reise, Paul J. Geller, Stephen Richard Astley, Robbins Geller Rudman & Dowd, LLP, Boca Raton, FL, Joel H. Bernstein, Alan I. Ellman, Donald P. Delaney, Paul J. Geller, Michael A. Hanzman, Christopher J. Keller, Labaton Sucharow, LLP, New York, NY, Michael F. Ghozland, James I. Jaconette, Julie A. Kearns, Robbins Geller Rudman & Dowd, LLP, San Diego, CA, Michael A. Hanzman, Attorney at Law, Coral Gables, FL, for Plaintiff–Appellant.

Before TJOFLAT and MARTIN, Circuit Judges, and DAWSON,* District Judge.

PER CURIAM:

Appellants, plaintiffs before the district court, are a group of foreign investors that invested in two funds organized under the laws of the Bahamas. All of the appellants' transactions were conducted with companies organized under the laws of foreign countries. The two Bahamian investment funds, however, invested their assets with Bernard L. Madoff. Madoff, of course, did not run a legitimate investment company but instead operated a ponzi scheme. When that scheme unravelled, the Bahamian funds went bankrupt, and the appellants' investments were lost.

The procedural history of this case is set forth in detail in the district court's thorough opinion. For our purposes, it is sufficient to say that the proceedings were eventually consolidated into a Multi–District Litigation, which was held in the Southern District of Florida. Following extensive briefing, the district court concluded that it lacked personal jurisdiction over six defendants, and further that the entire case was due to be dismissed under the doctrine of *forum non conveniens*. Appellants appeal these determinations.

This Court "may only reverse a district court's dismissal based on *forum non conveniens* if it constitutes a clear abuse of discretion." *Aldana v. Del Monte Fresh Produce N.A., Inc.,* 578 F.3d 1283, 1288 (11th Cir.2009) (quoting *Membreno v. Costa Crociere S.p.A.,* 425 F.3d 932, 935–36

---

* Honorable Robert T. Dawson, United States District Judge for the Western District of Arkansas, sitting by designation.

(11th Cir.2005)). It is well settled that abuse of discretion review is "extremely limited" and "highly deferential." *Id.* When this Court employs the abuse of discretion standard, it "must affirm unless [it] find[s] that the district court has made a clear error of judgment, or has applied the wrong legal standard." *Id.* (quoting *United States v. Frazier,* 387 F.3d 1244, 1259 (11th Cir.2004) (en banc)).

Upon a thorough review of the briefs and the district court's opinion, and with the benefit of oral argument, we hold that the appellants have not carried their heavy burden to demonstrate that the district court abused its discretion in dismissing on *forum non conveniens* grounds. Rather, the court committed no errors of judgment, clear or otherwise, nor did it apply the wrong legal standard. *See Aldana,* 578 F.3d at 1288. We thus share the district court's conclusion "that Ireland is an adequate alternative forum and that the relevant private and public factors weigh strongly in favor of *forum non conveniens* dismissal in favor of Ireland," and affirm.[1]

**AFFIRMED**

---

1. Because we may affirm on any ground supported in the record, we do not reach the district court's conclusions regarding personal jurisdiction. *See Ironworkers Local Union 68 v. AstraZeneca Pharms., LP,* 634 F.3d 1352, 1360 (11th Cir.2011).